David Thayne SMITH, Petitioner–Appellee,

v.

R. GROUNDS, Warden, Respondent–Appellant.

No. 11–55121.

United States Court of Appeals, Ninth Circuit.

Submitted March 6, 2012.*

Filed March 9, 2012.

David Thayne Smith, San Quentin, CA, pro se.

Kathleen R. Walton, Esquire, Deputy Attorney General, AGCA–Office of the California Attorney General, San Diego, CA, for Respondent–Appellant.

Before: B. FLETCHER, REINHARDT, and TASHIMA, Circuit Judges.

## MEMORANDUM **

Warden R. Grounds appeals the district court's order granting David Thayne Smith's petition for a writ of habeas corpus under 28 U.S.C. § 2254. We have jurisdiction under 28 U.S.C. § 2253, and we reverse.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

While this appeal was pending, the Supreme Court decided *Swarthout v. Cooke,* — U.S. ——, 131 S.Ct. 859, 178 L.Ed.2d 732 (2011) (per curiam). In that case, the Court stated that the only federal right at issue in the parole context is procedural, and the only proper inquiry is what process the inmate received, not whether the state court decided the case correctly. *See id.* at 862–63.

Smith was afforded the opportunity to be heard and provided a statement of the reasons why parole was denied. The district court granted Smith relief on the ground that the Governor's reversal of the 2009 Board of Parole Hearings' ("Board") grant of parole was not supported by "some evidence" of current dangerousness. Because this is not a proper ground for federal habeas relief, we reverse. *See Pearson v. Muntz,* 639 F.3d 1185, 1191 (9th Cir.2011).

Smith's contention that the Governor violated his due process rights by failing to hold a hearing before reversing the grant of parole by the Board is foreclosed. *See Styre v. Adams,* 645 F.3d 1106, 1108 (9th Cir.2011) ("[T]he Due Process Clause does not require that the Governor hold a second suitability hearing before reversing a parole decision.").

The stay of judgment pending appeal issued on January 28, 2011, is lifted, and the district court's order granting parole is reversed.

**REVERSED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.